EXHIBIT B

## Summary of Plaintiff Attorneys' Fees and Costs

*Kettle Range Conservation Group v. U.S. Forest Service, et. al*
No. 2:21-cv-00161-SAB

| Name | Position | Total Hours | Rate/hour | Fees Incurred |
|---|---|---|---|---|
| **Claire Davis** | Lead attorney (20 years' experience) | 719.2 | $560 | $402,752 |
| **Ann Prezyna** | Senior Attorney (50 years' experience) | 94.5 | $590 | $55,755 |
| **Jon Haber** | Consulting attorney (35 years' experience) | 241.3 | $320 | $77,216 |
| **Dakota Rash** | First Year Attorney | 118.1 | $200 | $23,620 |
| **Crystal Liu** | Paralegal | 12.4 | $100 | $1,240 |
| **Paralegal work done by attorneys** | Ann Prezyna and Claire Davis | 100.1 | $150 | $15,015 |
| **Reimbursable Costs** | Filing fees, copying, printing, mailing, expert expenses | | | $2,997.47 |
| **Total** | | 1,285.6 | | $578, 595.47 |

# Costs

| DATE | TYPE | USER | CLIENT | MATTER | DESCRIPTION | AMOUNT | BILLED | ATTACHMENT |
|------|------|------|--------|--------|-------------|--------|--------|------------|
| 05/12/21 | Expense | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Filing fee for complaint | $402.00 | No | |
| 05/30/21 | LeanLaw | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Reimbursement of expense to print and copy NOI and complaint in color for service | $255.88 | No | |
| 08/28/21 | Bill | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Mailing of NOI and complaint by certified mail with return receipt requested | $75.60 | No | |
| 11/16/21 | Bill | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Membership to ESI to create maps | $92.40 | No | |
| 11/26/21 | Bill | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Postage for mailing second notice of intent to sue by certified mail | $36.24 | No | |
| 07/10/22 | Bill | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Payment to R. Fairbanks for expert assistance | $743.00 | No | |
| 01/26/23 | LeanLaw | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Printing and delivery of judge's binder | $501.55 | No | |
| 02/05/24 | LeanLaw | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | 4,193 printed pages @ 12 cents per page (tracked over life of the case) | $503.16 | No | |
| 02/05/24 | LeanLaw | | Kettle Range Conservation Group | 21-0006-Sanpoil Litigation | Mileage for C. Davis from home on Vashon Island to hearing in Spokane, 592 miles @ 2023 federal reimbursement rate of $0.655 per mile. | $387.64 | No | |
| Total | | | | | | $2,997.47 | | |

# Fees

Total:   1287.1h /  $575,748.00

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 02/20/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.2h | $560.00 | $2,352.00 | Yes |
| Analyze potential case and assign development to D. Rash with detailed instructions | | | | | | | |
| 02/21/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.6h | $200.00 | $520.00 | Yes |
| Research potential claim for Sanpoil timber sale | | | | | | | |
| 02/23/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.7h | $200.00 | $1,140.00 | Yes |
| Review facts of past timber sales to analyze potential Sanpoil challenge | | | | | | | |
| 02/24/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.6h | $200.00 | $1,320.00 | Yes |
| Draft Sanpoil complaint | | | | | | | |
| 02/26/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Meet with T. Coleman to discuss case | | | | | | | |
| 02/28/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.1h | $200.00 | $1,420.00 | Yes |
| Draft Sanpoil complaint | | | | | | | |
| 03/10/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.2h | $560.00 | $1,792.00 | Yes |
| Review complaint drafted by D. Rash and read associated documents (3.2); conference with D. Rash re complaint (1.6-written off) | | | | | | | |
| 03/11/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.5h | $200.00 | $1,300.00 | Yes |
| Draft and research claims re Forest Plan | | | | | | | |
| 03/18/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $560.00 | $1,288.00 | Yes |
| Review draft complaint and research (2.0); conference with D. Rash re same (.3) | | | | | | | |
| 03/19/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.1h | $200.00 | $420.00 | Yes |
| Draft list of hot documents re Sanpoil facts | | | | | | | |
| 03/21/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $200.00 | $220.00 | Yes |
| Coordinate with T. Coleman re gathering and sizing photos for Sanpoil complaint | | | | | | | |

4

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/24/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.7h | $560.00 | $2,632.00 | Yes |

Review and revise draft complaint (3.2); conference with D. Rash re revisions (.8); conference with T. Coleman and D. Rash re strategy (.7)

| 03/24/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.3h | $200.00 | $1,060.00 | Yes |

Research and revise elements within Sanpoil complaint (3.1); calls w/ C. Davis and T. Coleman re complaint revision and factual allegations (1.5); call w/ T. Coleman to discuss factual allegations (.7)

| 03/29/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.2h | $200.00 | $1,040.00 | Yes |

Draft outline of issues and correlate factual documents re same

| 04/03/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.6h | $200.00 | $920.00 | Yes |

Review Colville Forest Plan and related factual record re Eastside screens and old growth management

| 04/07/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.4h | $200.00 | $1,080.00 | Yes |

Review caselaw re challenging old-growth management and relevant factual record (2.4); research caselaw re failure to respond to comments (3.0)

| 04/07/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.6h | $200.00 | $1,520.00 | Yes |

Review Sanpoil FOIA material from T. Coleman (4.1); revise Sanpoil complaint re same (3.5)

| 04/08/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $560.00 | $728.00 | Yes |

Conference with D. Rash re approach and development of complaint (.8); review of same (.5)

| 04/12/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.2h | $200.00 | $1,040.00 | Yes |

Call with T. Coleman re FOIA materials (.6); review Sanpoil FOIA materials and lynx study (4.0); revise Sanpoil complaint (.6)

| 04/13/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.2h | $200.00 | $1,040.00 | Yes |

Review and summarize Sanpoil factual material and additional research re lynx

| 04/13/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $560.00 | $448.00 | Yes |

Review information re potential addition of Lynx ESA claim

| 04/15/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $560.00 | $448.00 | Yes |

Exchange emails with potential experts re lynx ESA claims

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 04/16/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.1h | $200.00 | $820.00 | Yes |
| Revise Sanpoil complaint to incorporate facts re lynx (1.8); research and review additional scientific studies re lynx (2.3) | | | | | | | |
| 04/19/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $560.00 | $728.00 | Yes |
| Conferences re additional claims re lynx presence (.8); analyze potential lynx claims (.5) | | | | | | | |
| 04/20/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.1h | $200.00 | $1,020.00 | Yes |
| Draft and revise ESA-APA claim in Sanpoil complaint (4.4); review caselaw re the same claim (.7) | | | | | | | |
| 04/22/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5h | $200.00 | $1,000.00 | Yes |
| Collaborate with T. Coleman re composite map (.5); research and review issues re cumulative impact analysis (4.5) | | | | | | | |
| 04/24/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.3h | $560.00 | $168.00 | Yes |
| Review and comment on map of related projects | | | | | | | |
| 04/26/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.7h | $200.00 | $1,140.00 | Yes |
| Review additional lynx studies (.5); research and respond to questions re Sanpoil lynx analysis (4.2); collaborate with T. Coleman re composite map (1.0) | | | | | | | |
| 04/27/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.6h | $560.00 | $1,456.00 | Yes |
| Review and revise complaint (2.0); exchange emails with D. Rash re assignments re same (.6) | | | | | | | |
| 04/28/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $560.00 | $1,288.00 | Yes |
| Conference with D. Rash re claims (.3); review and revise draft complaint (2.0) | | | | | | | |
| 04/28/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.9h | $200.00 | $1,180.00 | Yes |
| Research re lynx and wolf presence within Sanpoil Project boundary (1.5); conference with C. Davis re same (.3); draft Sanpoil ESA notice of intent to sue (4.1) | | | | | | | |
| 04/29/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.5h | $560.00 | $3,080.00 | Yes |
| Review and revise complaint | | | | | | | |
| 04/30/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.3h | $560.00 | $1,848.00 | Yes |
| Review and revise complaint | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 05/02/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.2h | $560.00 | $3,472.00 | Yes |

Review and revise complaint

| 05/03/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4h | $560.00 | $2,240.00 | Yes |

Review and revise complaint (3.5); emails discussing same (.5)

| 05/03/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.2h | $200.00 | $840.00 | Yes |

Review Sanpoil complaint re cumulative impacts (3.2); draft and revise summaries of additional impacts from Sanpoil and other future projects (1)

| 05/04/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $560.00 | $840.00 | Yes |

Review complaint (1.0); review map of forest service projects (.5)

| 05/04/21 | Crystal Liu | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.2h | $100.00 | $620.00 | Yes |

Create maps for Sanpoil complaint (2.2); review, cite-check, and proofread Sanpoil complaint (4.0)

| 05/04/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.5h | $200.00 | $1,100.00 | Yes |

Revise Sanpoil complaint, including the incorporation of comments from T. Coleman, consolidating different versions, cite-checking, and developing composite map (5.2); call with T. Coleman re filing schedule (.3)

| 05/05/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.2h | $200.00 | $1,040.00 | Yes |

Review and revise Sanpoil complaint re C. Liu's comments (1.2); draft response to T. Coleman's questions re Sanpoil complaint (.5); review and respond to additional questions and responses about Sanpoil complaint from T. Coleman (1.3); research, summarize findings, and draft summary for Sanpoil complaint re goshawk data issue (2.2)

| 05/06/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |

Review edits and changes made as a result of citecheck to complaint

| 05/07/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.1h | $560.00 | $1,736.00 | Yes |

Review and revise complaint and send to J. Mellgren for review (2.1); conference with D. Rash by email and phone re additions (1.0)

| 05/07/21 | Dakota Rash | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.2h | $200.00 | $1,440.00 | Yes |

Research and respond to questions re other projects in the Colville Forest and cumulative impacts (3.9); conference with C. Davis (.3); review and revise Sanpoil complaint (3)

| 05/08/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |

Review suggestions from J. Mellgren and incorporate

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 05/09/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $560.00 | $616.00 | Yes |

Review client comments and make additional changes to complaint

| 05/10/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2h | $560.00 | $1,120.00 | Yes |

Conference with T. Coleman re issues (.5); review draft Sanpoil EA and silviculture reports (.5); conference with T. Luke re landscape analysis (.3); review materials sent by T. Coleman (.2); review FOIA materials and request additional follow-up (.5)

| 05/11/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.9h | $560.00 | $2,744.00 | Yes |

Edit complaint (3.4); review draft ESA notice of intent to sue (.7); edit press release (.8)

| 05/11/21 | Crystal Liu | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.2h | $100.00 | $220.00 | Yes |

Proofread Sanpoil press release; NOI; and complaint

| 05/12/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.3h | $560.00 | $3,528.00 | Yes |

Final edit of complaint (4.9); conference with T. Coleman re issues (.8); address issues with final documents (.6)

| 05/12/21 | Crystal Liu | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $100.00 | $120.00 | Yes |

File, copy and serve Sanpoil complaint

| 05/13/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.8h | $560.00 | $1,568.00 | Yes |

Review and edit ESA notice of intent to sue (2.5); respond re additional questions re NOI (.3)

| 05/14/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.7h | $560.00 | $952.00 | Yes |

Review and revise draft Sanpoil ESA notice of intent to sue (1.3); answer questions re same (.4)

| 05/17/21 | Crystal Liu | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $100.00 | $150.00 | Yes |

Finalize, copy and send notices of intent to sue by certified mail

| 05/17/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $560.00 | $1,288.00 | Yes |

Final proofread and edit of Sanpoil NOI (1.6); circulate NOI to client and implement comments (.7)

| 05/28/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.3h | $560.00 | $168.00 | Yes |

Review service receipts for certificate of service, and review same for filing

| 05/28/21 | Crystal Liu | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.3h | $100.00 | $30.00 | Yes |

File proof of service for Sanpoil complaint

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 06/11/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.1h | $560.00 | $56.00 | Yes |
| Email client re status | | | | | | | |
| 06/14/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Attention to deadlines and setting up Rule 26 conference | | | | | | | |
| 06/15/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Conference with T. Coleman re status and likely next steps | | | | | | | |
| 06/16/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $560.00 | $224.00 | Yes |
| Exchange emails with T. Coleman and advisors re strategy | | | | | | | |
| 06/18/21 | Crystal Liu | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $100.00 | $100.00 | Yes |
| Participate in meet and confer with opposing counsel | | | | | | | |
| 06/18/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Participate in meet and confer with opposing counsel | | | | | | | |
| 06/24/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $560.00 | $224.00 | Yes |
| Draft emails to client and opposing counsel | | | | | | | |
| 06/30/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $560.00 | $672.00 | Yes |
| Conference with client and advisers re strategy | | | | | | | |
| 07/09/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Conference with D. Thorton and C. Bachman re lynx status | | | | | | | |
| 07/14/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Conference with J. Haber re assistance on case | | | | | | | |
| 07/21/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Review J. Haber's review of viability standards and conference with client re same | | | | | | | |
| 07/21/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $560.00 | $448.00 | Yes |
| Review J. Haber's analysis of USFS's fulfillment of NFMA and NEPA requirements related to species diversity and old growth, and discuss same | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 07/27/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.7h | $320.00 | $864.00 | Yes |
| Draft amended complaint | | | | | | | |
| 07/28/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Evaluate analysis from J. Haber (.5); review amendments to complaint (.5) | | | | | | | |
| 07/28/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7h | $320.00 | $2,240.00 | Yes |
| Draft amended complaint (3.0); provide notes on claims and legal strategy (4.0) | | | | | | | |
| 07/29/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.5h | $320.00 | $2,400.00 | Yes |
| Edit draft amended complaint | | | | | | | |
| 07/30/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.2h | $320.00 | $1,984.00 | Yes |
| Edit draft amended complaint | | | | | | | |
| 07/31/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2h | $560.00 | $1,120.00 | Yes |
| Draft amendments to complaint to add ESA claims | | | | | | | |
| 07/31/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Review J. Haber's updates to amended complaint | | | | | | | |
| 08/01/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.5h | $560.00 | $1,960.00 | Yes |
| Draft and revise amended complaint | | | | | | | |
| 08/02/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.7h | $560.00 | $3,192.00 | Yes |
| Draft and revise amended complaint | | | | | | | |
| 08/02/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Review final version of amended complaint | | | | | | | |
| 08/03/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.4h | $560.00 | $1,904.00 | Yes |
| Finalize and file amended complaint | | | | | | | |
| 08/03/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6h | $560.00 | $3,360.00 | Yes |
| Review, revise, and finalize amended complaint | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 08/18/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Conference with T. Coleman re next steps and potential strategy | | | | | | | |
| 08/23/21 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $590.00 | $767.00 | Yes |
| Draft Joint Status Report | | | | | | | |
| 08/24/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.4h | $560.00 | $784.00 | Yes |
| Review and revise draft status report, and draft email to opposing counsel re same (1.3); conference with client re same (.1) | | | | | | | |
| 08/26/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Make changes to joint status report, and send to DOJ for final approval to file | | | | | | | |
| 08/27/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $560.00 | $448.00 | Yes |
| Finalize and file joint status report (.5); conference with client re same (.3) | | | | | | | |
| 09/14/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.3h | $560.00 | $168.00 | Yes |
| Review deadlines and developments, and email client re same | | | | | | | |
| 09/23/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Exchange emails with opposing counsel re scheduling | | | | | | | |
| 09/24/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $560.00 | $224.00 | Yes |
| Finalize and circulate motion to extend deadlines | | | | | | | |
| 09/24/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Revise motion to extend case deadlines | | | | | | | |
| 09/26/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.4h | $560.00 | $784.00 | Yes |
| Upload and review agency record (1.2); circulate record to client and J. Haber for review (.2) | | | | | | | |
| 09/27/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Revise motion to extend briefing deadlines in accordance with edits from opposing counsel (.3); draft proposed order re same (.4); finalize and file same (.3) | | | | | | | |
| 09/27/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.7h | $320.00 | $224.00 | Yes |
| Review proposed agency record index/material to identify missing documents | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 09/28/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $560.00 | $224.00 | Yes |
| Email T. Coleman and J. Haber re review of record | | | | | | | |
| 09/29/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.2h | $320.00 | $1,024.00 | Yes |
| Review proposed agency record index/material to identify potential missing documents and highlight important facts | | | | | | | |
| 09/30/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2h | $320.00 | $640.00 | Yes |
| Review proposed agency record index/material to identify potential missing documents and highlight important facts | | | | | | | |
| 10/01/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $320.00 | $384.00 | Yes |
| Review proposed agency record index/material to identify potential missing documents and highlight important facts | | | | | | | |
| 10/14/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Conference with T. Coleman re agency record | | | | | | | |
| 10/15/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Conference with client | | | | | | | |
| 10/15/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.5h | $560.00 | $1,960.00 | Yes |
| Review agency record to identify potential missing documents (3.2); email DOJ attorneys re meet and confer on same (.3) | | | | | | | |
| 10/18/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.8h | $560.00 | $1,008.00 | Yes |
| Email opposing counsel re schedule (.2); review emails and documents from T. Coleman re potential supplementation of record (1.6) | | | | | | | |
| 10/19/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.5h | $560.00 | $3,080.00 | Yes |
| Review record to identify missing documents, review J. Haber notes re same, and draft email to opposing counsel re same | | | | | | | |
| 10/20/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.1h | $560.00 | $1,176.00 | Yes |
| Compile chart of documents missing from agency record (1.5); email opposing counsel re same (.6) | | | | | | | |
| 10/26/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.3h | $560.00 | $1,848.00 | Yes |
| Conference with J. Haber re agency record (.8); analyze response from DOJ re agency record and draft response re same (2.5) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 10/26/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.5h | $320.00 | $1,120.00 | Yes |
| Review new Biological Evaluation of lynx released by USFS (2.3); conference with C. Davis re same and re agency record (0.8) | | | | | | | |
| 10/27/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.5h | $560.00 | $1,400.00 | Yes |
| Participate in meet and confer re agency record via Zoom (.7); draft response to comments from meet and confer (1.6); confer with J. Haber re same (.2) | | | | | | | |
| 10/27/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.7h | $320.00 | $544.00 | Yes |
| Draft list of additional questions re administrative record (1.5); confer with C. Davis re same (.2) | | | | | | | |
| 10/27/21 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.9h | $590.00 | $531.00 | Yes |
| Meet and confer with DOJ and C. Davis re documents to include in the administrative record (.7); assess viability of links to Forest Service documents (.2) | | | | | | | |
| 10/28/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $320.00 | $480.00 | Yes |
| Draft additional questions re administrative records | | | | | | | |
| 10/28/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.9h | $560.00 | $1,064.00 | Yes |
| Conference with J. Haber re litigation strategy (1.1); conference with T. Coleman re same (.8) | | | | | | | |
| 10/30/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.9h | $560.00 | $1,064.00 | Yes |
| Analyze new developments for impact of ESA claim (1.5); draft email re same (.4) | | | | | | | |
| 11/01/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Conference with T. Coleman re strategy (.4); draft email to DOJ re next steps (.6) | | | | | | | |
| 11/03/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.8h | $560.00 | $1,568.00 | Yes |
| Conference with T. Coleman re lynx reintroduction (.6); analyze new lynx issues and strategic next steps (2.2) | | | | | | | |
| 11/17/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.6h | $560.00 | $4,256.00 | Yes |
| Conference with DOJ attorney P. Freeborne (.4); strategize re stay and new ESA allegations (.4); draft new NOI re changed conditions re lynx (3.7); draft motion to stay deadlines until status conference (2.0); draft agreed motion to stay (1.1) | | | | | | | |
| 11/17/21 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Questions about supplementing the record | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 11/18/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.6h | $560.00 | $336.00 | Yes |
| Conferences with DOJ attorneys re agreed motion to stay (.4); finalize agreed motion to stay (.2) | | | | | | | |
| 11/18/21 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.3h | $590.00 | $177.00 | Yes |
| Finalize motion and proposed order extending case schedule | | | | | | | |
| 11/21/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Conference with experts re lynx reintroduction and GPS map and experts (.5); send emails looking for expert to consult (.5) | | | | | | | |
| 11/22/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $560.00 | $728.00 | Yes |
| Draft new notice of intent to sue re changed status of lynx | | | | | | | |
| 11/24/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.1h | $560.00 | $3,416.00 | Yes |
| Research and draft new notice of intent to sue re lynx reintroduction and fire damage (5.1); attention to mapping fire damage to lynx habitat (1.0) | | | | | | | |
| 11/26/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.5h | $560.00 | $3,640.00 | Yes |
| Research and revise draft NOI, and finalize and send same (4.4); draft status report and communicate with client and DOJ re same (2.1) | | | | | | | |
| 11/29/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $560.00 | $616.00 | Yes |
| Email opposing counsel re filling joint status report (.4); review edits from DOJ in status report (.7) | | | | | | | |
| 12/02/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.9h | $560.00 | $1,064.00 | Yes |
| Conference with T. Coleman (.7); exchange communications with DOJ attorneys re upcoming status conference and potential settlement (1.2) | | | | | | | |
| 12/03/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.9h | $560.00 | $1,624.00 | Yes |
| Email DOJ re potential agreement before status conference (.3); prepare for status conference (.8); engage in status conference (.4); call with client following conference (.3); research issues raised in conference related to Project schedule (.8); email co-counsel re new deadlines (.3) | | | | | | | |
| 12/15/21 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $560.00 | $672.00 | Yes |
| Conference and exchange messages with client re potential settlement and next steps, and review same | | | | | | | |
| 01/03/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $320.00 | $64.00 | Yes |
| Review agency record in preparation for MSJ | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 01/07/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $320.00 | $416.00 | Yes |
| Draft rough outline of MSJ claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/10/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Research legal and factual basis for MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/11/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/12/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $320.00 | $736.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/13/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.4h | $320.00 | $1,088.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/18/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $320.00 | $480.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/19/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $320.00 | $736.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/20/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.1h | $320.00 | $672.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/24/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.4h | $560.00 | $784.00 | Yes |
| Draft settlement proposal | | | | | | | |
| 01/26/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.4h | $560.00 | $784.00 | Yes |
| Review letter and response removing LAUs from Sanpoil Project, and email client re same (.4); incorporate new development into settlement proposal and revise re same (1.0) | | | | | | | |
| 01/26/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.7h | $320.00 | $1,184.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/27/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.1h | $560.00 | $2,856.00 | Yes |
| Revise draft settlement letter, and research re same (3.2); attention to communications with T. Coleman re revisions to same and upcoming objection (.4); revise and finalize same, and send to DOJ with cover email (1.5) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 01/27/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $590.00 | $295.00 | Yes |
| Review Sanpoil litigation settlement proposal | | | | | | | |
| 01/27/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.2h | $320.00 | $1,024.00 | Yes |
| Draft MSJ brief on claim 5 re viability, diversity, and preservation of old growth | | | | | | | |
| 01/28/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.4h | $320.00 | $768.00 | Yes |
| Finish drafting section for claim 5 of draft MSJ Draft brief; email C. Davis re same | | | | | | | |
| 01/29/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $320.00 | $352.00 | Yes |
| Annotate Claim 5 Draft brief with questions re scope of complaint; email C. Davis re same | | | | | | | |
| 02/08/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.1h | $560.00 | $56.00 | Yes |
| Attention to scheduling conference | | | | | | | |
| 02/10/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $560.00 | $1,288.00 | Yes |
| Conference with DOJ re potential settlement (.8); compile notes and analysis re same for client (.4); conference with J. Haber re strategy (.5); draft and revise email to client about meeting and settlement issues (.6) | | | | | | | |
| 02/10/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.7h | $320.00 | $544.00 | Yes |
| Prework and phone conference with with C. Davis re strategy; review file to prepare for next phone conference | | | | | | | |
| 02/10/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $590.00 | $708.00 | Yes |
| Attend conference with DOJ and C. Davis re potential settlement (.8); send summary of same to client (.4) | | | | | | | |
| 02/11/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.9h | $560.00 | $504.00 | Yes |
| Email client re status and settlement discussion (.2); draft and file status update for court (.7) | | | | | | | |
| 02/11/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Review proposed settlement in preparation for conference call with client | | | | | | | |
| 02/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.7h | $560.00 | $1,512.00 | Yes |
| Conference with T. Coleman re settlement discussions (.8); review information re same (.5); research and draft email to DOJ attorneys re same (1.4) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 02/14/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.7h | $320.00 | $544.00 | Yes |
| Communicate with C. Davis and client re settlement (1.0); prepare for same (.5) review draft response to DOJ (.7) | | | | | | | |
| 02/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.4h | $560.00 | $784.00 | Yes |
| Review comments and resources from J. Haber and T. Coleman related to settlement message (.5); conference re same (.4); revise and send settlement message to DOJ (.5) | | | | | | | |
| 02/15/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Conference with C. Davis and client re settlement (0.5); research "hazard tree" definition (0.2) | | | | | | | |
| 02/16/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Respond to questions from defendants re proposed briefing schedule | | | | | | | |
| 02/17/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $560.00 | $840.00 | Yes |
| Exchange emails with DOJ attorneys re scheduling and settlement (.6); conference with client re same (.9) | | | | | | | |
| 02/18/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Draft and revise joint status report (.6); review proposed edits (.1); finalize and file joint status report (.3) | | | | | | | |
| 02/18/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.6h | $590.00 | $354.00 | Yes |
| Review and circulate joint status report and draft proposed order setting new deadlines | | | | | | | |
| 02/28/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Review and respond to message from DOJ re settlement, correspond with client re same | | | | | | | |
| 03/03/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.5h | $560.00 | $3,080.00 | Yes |
| Conference with DOJ re settlement proposal (.5); conference with A. Prezyna re same (.2); email T. Coleman re same (.2); review agency record (4.6) | | | | | | | |
| 03/03/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.9h | $590.00 | $531.00 | Yes |
| Conference with C. Davis and P. Freeborne to discuss settlement terms (.5); transcribe notes (.2); communicate with C. Davis re same (.2) | | | | | | | |
| 03/04/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.3h | $560.00 | $1,848.00 | Yes |
| Review and revise J. Haber draft of MSJ re claim five (2.1); develop outline for opening brief (1.2) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/06/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.6h | $560.00 | $4,256.00 | Yes |

Review prior outlines and summaries of agency record, and add to same (3.6); draft factual section of opening brief (4.0)

| 03/07/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.7h | $560.00 | $3,192.00 | Yes |

Review notes from settlement negotiations and send them to client in advance of call (.5); conference with client and strategic team re settlement approach (.5); review agency record and categorize evidence for use in opening brief (2.2); draft factual section of opening brief (2.5)

| 03/07/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.6h | $590.00 | $944.00 | Yes |

Summarize settlement offer and responses in single document (1.1); conference with client and C. Davis re settlement (.5)

| 03/08/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.1h | $560.00 | $1,176.00 | Yes |

Review agency record for drafting of opening brief

| 03/10/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3h | $560.00 | $1,680.00 | Yes |

Review agency record and note evidence to use in outline for opening brief

| 03/11/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.6h | $560.00 | $2,016.00 | Yes |

Review agency record and note evidence to use in outline for opening brief

| 03/12/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.4h | $560.00 | $1,904.00 | Yes |

Review agency record and note evidence to use in outline for opening brief

| 03/13/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.4h | $560.00 | $3,584.00 | Yes |

Research and draft response to Sanpoil settlement offer (4.2); research and draft section of MSJ related to NEPA requirements for site-specific prescriptions (2.2)

| 03/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.8h | $560.00 | $2,128.00 | Yes |

Review A. Prezyna's edits re proposed settlement agreement and circulate to client (.2); exchange emails with client about revisions (.5); research and draft MSJ brief re need for full EIS (3.1)

| 03/14/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $590.00 | $590.00 | Yes |

Review Plaintiff's settlement offer

| 03/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6h | $560.00 | $3,360.00 | Yes |

Review client comments and send revised letter for client review (.6); revise settlement offer to incorporate colleague's comments and DOJ insistence on fee demand (.7); circulate for further comment (.2); finalize and send to DOJ attorneys (.4); research facts and law related to cumulative impacts analysis for opening brief (4.1)

18

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 03/15/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $590.00 | $708.00 | Yes |

Review plaintiff's settlement offer

| 03/17/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.5h | $560.00 | $1,400.00 | Yes |

Research standard re evaluation of alternatives (.7), and review 2019 Plan FEIS re same (1.8)

| 03/19/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.2h | $560.00 | $3,472.00 | Yes |

Revise factual section of opening brief (3.0); draft legal standards section (3.2)

| 03/20/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.9h | $560.00 | $2,744.00 | Yes |

Draft legal standards section of opening brief (1.5); draft discussion of jurisdiction and standing (1.0); draft argument re specific prescriptions for NEPA analysis (2.4)

| 03/21/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.5h | $560.00 | $3,640.00 | Yes |

Draft section of MSJ brief re NEPA compliance and evaluation of alternatives (3.5); research and draft section of opening brief related to specificity of forest prescriptions (3.0)

| 03/22/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.9h | $560.00 | $2,184.00 | Yes |

Review and analyze Sanpoil settlement response (.7); conference with J. Haber re strategy for same (.2); research fee recovery standards (1.0); review elements of complaint to determine relationship to potential settlement (1.0); review email from J. Haber and reply re same (.2); draft email to client re strategic considerations for settlement (.7)

| 03/22/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2h | $320.00 | $640.00 | Yes |

Conference with C. Davis re settlement (,2); review settlement response from federal defendants (1.8)

| 03/23/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.7h | $560.00 | $3,192.00 | Yes |

Conference with client and J. Haber re potential settlement (1); research potential settlement terms (.5); research and draft settlement letter and counteroffer (3.5); review and draft scheduling stipulation (.4); draft emails to opposing counsel (.3)

| 03/23/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $590.00 | $590.00 | Yes |

Review revised settlement offer (.6); draft stipulated motion and proposed order to extend case deadlines (.4)

| 03/23/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.8h | $320.00 | $1,216.00 | Yes |

Research record for settlement (1.3); conference with C. Davis and client re same (1); draft and review settlement documents (1.5)

| 03/24/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $560.00 | $616.00 | Yes |

Conference with client representative re settlement implications (.2); follow-up re same (.6); finalize and file stipulation delaying opening brief deadline (.3)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/24/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.2h | $560.00 | $2,352.00 | Yes |

Attention to settlement negotiations (.1); conference with client and consultant re issues (1.3); communications with US DOJ re stipulation (.1); finalize and file same (.2); review agency record re cutting of trees over 20 inches (2.5)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/25/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.5h | $560.00 | $1,400.00 | Yes |

Conference with client representative re settlement (.4); conference with J. Haber (.4); multiple conferences with client re settlement issues (.7); draft email to client (.6); research re same (.4)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/26/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $560.00 | $224.00 | Yes |

Respond to DOJ attorney re settlement (.2); emails with client re settlement (.2)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/27/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.1h | $560.00 | $56.00 | Yes |

Respond to emails re settlement

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/28/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $560.00 | $672.00 | Yes |

Respond to DOJ emails re concluding settlement (.2); respond to emails and questions from client (.3); revise motion for stay and send to DOJ attorneys (.2); draft proposed order re same (.5)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/28/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.9h | $590.00 | $531.00 | Yes |

Draft stipulated motion for a stay

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/29/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |

Review proposed edits to draft stipulation and communications re same

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 04/18/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |

Email T. Coleman re status (.1); email DOJ to ask about draft settlement agreement (.1)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 05/09/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $590.00 | $295.00 | Yes |

Draft proposed order granting motion for a stay

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 05/09/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.5h | $560.00 | $1,400.00 | Yes |

Legal research re compensable time and rates (1.2); compile fees and timesheets (1.3)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 05/10/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.1h | $590.00 | $1,239.00 | Yes |

Develop timeline to document progress of settlement negotiation and stalled responses

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 05/13/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Review draft settlement agreement | | | | | | | |
| 05/13/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $560.00 | $616.00 | Yes |
| Draft joint status report (.3); review fees and compile report re same (.7); attention to technical issues with fee report (no charge) | | | | | | | |
| 05/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.8h | $560.00 | $1,008.00 | Yes |
| Review timesheets for privilege and appropriate deductions | | | | | | | |
| 05/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2h | $560.00 | $1,120.00 | Yes |
| Review fees and costs for privilege, accuracy and duplicative billing and make discounts re same (2.0); resolve issue with archived users on fee bill (no charge) | | | | | | | |
| 05/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $560.00 | $840.00 | Yes |
| Finish reviewing time for Sanpoil case | | | | | | | |
| 05/15/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.3h | $590.00 | $1,947.00 | Yes |
| Review fee bill for accuracy, duplicative billing, and appropriate deductions (2.5); review and revise updated summary of settlement discussions (.8) | | | | | | | |
| 05/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6h | $560.00 | $3,360.00 | Yes |
| Review and analyze draft settlement agreement (1.5); compare draft agreement to prior settlement discussions and agreement in principle (1.3); update chart of settlement discussions (no charge); revise draft settlement agreement (1.0); draft email to J. Haber and client re same (.7); draft letter re fees and costs (.7); review fee and cost bill (.8) | | | | | | | |
| 05/16/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $320.00 | $480.00 | Yes |
| Profile info for fee determination (.8); review email discussion of settlement agreement (.7) | | | | | | | |
| 05/16/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.6h | $560.00 | $896.00 | Yes |
| Review, update and finalize letter and summary re attorney fees and costs (1.4); circulate draft joint status report, and respond to email re same (.2) | | | | | | | |
| 05/17/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.4h | $320.00 | $768.00 | Yes |
| Check settlement terms against documents and earlier settlement discussions | | | | | | | |
| 05/17/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Review email from P. Freeborne and analyze attachments (.3); discuss with client via email (.2); exchange emails with J. Haber re revisions to draft settlement agreement (.5) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 05/18/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.4h | $320.00 | $768.00 | Yes |

Review emails and documents for phone calls re settlement (.7); phone call with C. Davis and client regarding settlement agreement (1.7)

| 05/18/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $590.00 | $118.00 | Yes |

Research effect of elimination of LAUs

| 05/18/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.6h | $560.00 | $2,576.00 | Yes |

Conference with J. Haber and T. Coleman re response to draft settlement (2.0); respond to emails re same (.1); research and draft revisions to draft settlement agreement (2.5)

| 05/19/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.5h | $320.00 | $1,120.00 | Yes |

Review rewritten settlement agreement (1.5); review record material related to harvest diameter limits (2.0)

| 05/19/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.8h | $560.00 | $2,128.00 | Yes |

Review and revise draft settlement agreement, and research provisions re same (1.6); distribute same to consultant and client for review (.1); conference with J. Mellgren re settlement agreement (.5); research silviculture report standard for large trees (1.1); revise paragraph for T. Coleman describing settlement discussions and negotiations (.5)

| 05/20/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.9h | $320.00 | $288.00 | Yes |

Develop suggestions for designation by prescription language and additional thoughts

| 05/20/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |

Conference with T. Coleman re old tree guidelines (.5); review VanPelt article re same (.2); review comments from J. Haber to draft agreement (.3)

| 05/23/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.3h | $320.00 | $1,376.00 | Yes |

Review edits to draft settlement agreement and exchange emails with C. Davis and client re same (1.8); discuss key settlement terms with C. Davis and client (2.5)

| 05/23/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $590.00 | $236.00 | Yes |

Review and edit draft settlement agreement

| 05/31/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $320.00 | $64.00 | Yes |

Review plaintiff's redline to draft settlement agreement

| 05/31/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |

Review email from DOJ re draft settlement (.5); communications with client re same (.3); communications with consultants re same (.2)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 06/01/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Discuss options for proceeding to litigation with C. Davis (.7); review Ninemile assessment information and make suggestions to C. Davis on relevance (.3) | | | | | | | |
| 06/01/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.4h | $560.00 | $1,344.00 | Yes |
| Conference with client re next steps (.6); prepare for same (.2); respond to DOJ re settlement communication (.2); conference with J. Mellgren re same (.5); conference with J. Haber re same (.5); conference with A. Prezyna re same (.4) | | | | | | | |
| 06/02/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $320.00 | $160.00 | Yes |
| Review and comment on stocking level Rx document | | | | | | | |
| 06/02/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Review stocking-level prescriptions for draft settlement agreement, and email client re same | | | | | | | |
| 06/03/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.8h | $320.00 | $1,216.00 | Yes |
| Review material related to phone meeting (.9); phone meeting with C. Davis and client re stocking levels and settlement response (1.1); prepare memo on large tree issue for C. Davis (1.8) | | | | | | | |
| 06/03/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3h | $560.00 | $1,680.00 | Yes |
| Conference w T. Coleman and J. Haber re next steps (1.0); search for silviculture expert to help with settlement negotiations and case strategy (.8); analyze potential large tree settlement terms (1.2) | | | | | | | |
| 06/06/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.2h | $560.00 | $2,352.00 | Yes |
| Respond re search for silviculturist (.5); review sample settlement agreements (.3); draft email and proposed schedule re same (.7); draft chart re settlement issues (2.7) | | | | | | | |
| 06/07/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.7h | $590.00 | $1,593.00 | Yes |
| Compare agreement in principle to proposed settlement agreement | | | | | | | |
| 06/07/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.1h | $560.00 | $3,416.00 | Yes |
| Complete and revise email re settlement issues and chart comparing settlement terms (3.6); draft and revise letter to opposing counsel re settlement negotiations, litigation schedule, and options for going forward (1.2); communications with T. Coleman and J. Haber re strategy and communications with opposing counsel (.8); search for expert consultant (.5) | | | | | | | |
| 06/07/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $320.00 | $384.00 | Yes |
| Review settlement term table and cover note | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 06/08/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $560.00 | $840.00 | Yes |
| Conference with T. Coleman (.2); conference with R. Fairbanks (.8); conference with R. Fairbanks and T. Coleman (.5) | | | | | | | |
| 06/08/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $560.00 | $1,288.00 | Yes |
| Conference with T. Coleman (.2); conference with R. Fairbanks (.8); conference with R. Fairbanks and T. Coleman (.5); evaluation of case status and settlement issues (.8) | | | | | | | |
| 06/08/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.7h | $320.00 | $224.00 | Yes |
| Provide answer to monitoring question in settlement proposal for C. Davis (.3); evaluate new opinion from WildEarth Guardians v. Bail (.4) | | | | | | | |
| 06/09/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.6h | $590.00 | $944.00 | Yes |
| Draft contract for forestry consultant | | | | | | | |
| 06/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.1h | $560.00 | $1,176.00 | Yes |
| Conference w P. Freeborne re settlement of Sanpoil case (1.6); communications with T. Coleman and J. Haber re same (.5) | | | | | | | |
| 06/14/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.6h | $590.00 | $944.00 | Yes |
| Conference with DOJ and C. Davis re proposed settlement agreement | | | | | | | |
| 06/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.2h | $560.00 | $1,232.00 | Yes |
| Conference w/ J. Mellgren (.3); conference w T. Coleman and J. Haber re potential settlement (1.0); revise and add plaintiff's position to draft status report (.9) | | | | | | | |
| 06/15/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $320.00 | $480.00 | Yes |
| Prepare for and engage in call with C. Davis and client on latest settlement discussions and options (1.3); email discussion with client about contract provisions for basal area and large trees (.2); review new Eastside Screens complaint against our forest plan old growth claim (NC) | | | | | | | |
| 06/16/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $560.00 | $728.00 | Yes |
| Communications with T. Coleman and J. Haber re next steps (.5); revise draft of joint status report (.5); draft email re same (.3) | | | | | | | |
| 06/16/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $320.00 | $320.00 | Yes |
| Review draft status report and provide comments to C. Davis (.5); provide follow-up response to questions from C. Davis and complete reviews of edits to status report (.5) | | | | | | | |
| 06/20/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Update clients re status of schedule and communications with opposing counsel | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 06/27/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $560.00 | $448.00 | Yes |

Analyze and respond to opposing counsel re draft status report and settlement agreement

| 06/28/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.8h | $560.00 | $1,568.00 | Yes |

Draft additions to proposed joint status report (1.2); exchange emails with client re same (.5); expand and correct settlement negotiations timeline (.8); communicate with expert re status and next steps (.3)

| 06/29/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $590.00 | $472.00 | Yes |

Conference with C. Davis, R. Fairbanks, T. Coleman, and J. Haber re litigation strategy, including our response to DOJ's litigation timing proposal

| 06/29/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.2h | $560.00 | $1,232.00 | Yes |

Conference with client and J. Haber re status report and next steps (.7); revise additions to joint status report (.5); review chronology of settlement discussions to share with court (1.0)

| 06/29/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $320.00 | $160.00 | Yes |

Participate in attorney/client phone call to discuss proceeding with litigation and possible PI

| 06/30/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.9h | $560.00 | $1,064.00 | Yes |

Revise addition to joint status report (.8); draft email to opposing counsel re same (.6); finalize chronology of discussions with opposing counsel re issue of undue delay (.5)

| 07/01/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.6h | $560.00 | $336.00 | Yes |

Conference with client

| 07/04/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $320.00 | $256.00 | Yes |

Review email and documents from last week related to proceeding with litigation

| 07/05/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $590.00 | $236.00 | Yes |

Review plaintiff's additions to status report

| 07/05/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.2h | $560.00 | $2,912.00 | Yes |

Review revised joint status report and respond to opposing counsel re same (.7); conference with client and R. Fairbanks re response re need for expedited briefing (.6); calculate total amount of delay by USFS in litigation of case (1.3); revise additions to joint status report (1.2); conference with client and respond to new request to respond by 7/6 regarding intent to file preliminary injunction (.5); emails to opposing counsel re same (.2); draft and send additional revisions to joint report (.7)

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 07/06/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.4h | $560.00 | $784.00 | Yes |
| Attention to emails re language of joint status report (0.7); attention to research re settlement (0.7) | | | | | | | |
| 07/11/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.7h | $590.00 | $413.00 | Yes |
| Analyze and file timber sale documents (.6); communicate with C. Davis re same (.1) | | | | | | | |
| 07/12/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $560.00 | $728.00 | Yes |
| Conference with J. Haber (.5); conference with client (.8) | | | | | | | |
| 07/18/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Communicate with client re status | | | | | | | |
| 07/25/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Conference with client re case issues | | | | | | | |
| 08/09/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.6h | $560.00 | $336.00 | Yes |
| Exchange emails discussing materials with expert R. Fairbanks | | | | | | | |
| 08/09/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $560.00 | $616.00 | Yes |
| Discussion with R. Fairbanks re expert analysis | | | | | | | |
| 08/09/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.7h | $590.00 | $413.00 | Yes |
| Conference with C. Davis and silvicultural consultant to discuss upcoming briefing strategy | | | | | | | |
| 08/11/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.6h | $560.00 | $336.00 | Yes |
| Review response to FOIA request re lynx habitat | | | | | | | |
| 08/22/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.2h | $560.00 | $672.00 | Yes |
| Review and analyze potential schedule (.5); conference with J. Melgren re strategy (.5); exchange emails with R. Fairbanks (.2); exchange emails with client re problems with RFP (.5) | | | | | | | |
| 08/22/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.7h | $560.00 | $392.00 | Yes |
| Conference with client to plan for scheduling conference | | | | | | | |
| 08/22/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $590.00 | $649.00 | Yes |
| Conference with C. Davis, T. Coleman, and J. Haber to prepare for status conference tomorrow (.8); transcribe notes (.3) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 08/22/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $320.00 | $256.00 | Yes |

Zoom call with C. Davis and client re scheduling conference

| 08/23/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $560.00 | $448.00 | Yes |

Prepare for and attend scheduling conference

Need to check time

| 09/12/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.5h | $560.00 | $4,200.00 | Yes |

Review agency record to to analyze documents for summary judgment motion (2.0); research statutes, regulations and caselaw (5.5)

| 09/13/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 8.4h | $560.00 | $4,704.00 | Yes |

Review agency record and caselaw to prepare summary judgment motion (6.4); outline re same (2.0)

| 09/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.6h | $560.00 | $4,256.00 | Yes |

Review issues related to Sanpoil DxP sales offer and confer with client re same (.9); review agency to record to prepare for summary judgment motion (6.7)              check

| 09/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.6h | $560.00 | $1,456.00 | Yes |

Review agency record and notes to prepare for summary judgment motion

| 09/16/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 9.1h | $560.00 | $5,096.00 | Yes |

Review agency record and research regulations and caselaw for summary judgment motion

| 09/17/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.2h | $560.00 | $2,352.00 | Yes |

Outline and draft summary judgment motion

| 09/18/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.3h | $560.00 | $2,968.00 | Yes |

Review agency record, including research and comments, to prepare for summary judgment motion

| 09/19/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.5h | $560.00 | $4,200.00 | Yes |

Review outline for summary judgment brief and add references to same (1.5); research claims for SJ motion (6.0)              check

| 09/20/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5h | $560.00 | $2,800.00 | Yes |

Review and annotate old outline for summary judgment brief

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 09/20/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3h | $320.00 | $960.00 | Yes |
| Phone call with C. Davis to discuss my portion of brief and what is needed | | | | | | | |
| 09/21/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4h | $560.00 | $2,240.00 | Yes |
| Review caselaw re SJ motion and draft re same | | | | | | | |
| 09/21/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $590.00 | $295.00 | Yes |
| Research and analyze local rules re motions for summary judgment and communicate with C. Davis re same | | | | | | | |
| 09/21/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3h | $320.00 | $960.00 | Yes |
| Analysis of scientific integrity and monitoring issues, w/emails on findings to C. Davis. | | | | | | | |
| 09/22/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.7h | $320.00 | $1,184.00 | Yes |
| Draft brief forest plan claim | | | | | | | |
| 09/26/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.8h | $320.00 | $1,216.00 | Yes |
| Draft brief forest plan claim | | | | | | | |
| 09/27/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.4h | $560.00 | $1,904.00 | Yes |
| Review and edit draft section on forest plan claim | | | | | | | |
| 09/27/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.8h | $320.00 | $1,216.00 | Yes |
| Draft brief forest plan claim | | | | | | | |
| 09/28/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.6h | $320.00 | $832.00 | Yes |
| Draft brief forest plan claim, case research | | | | | | | |
| 09/29/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.7h | $560.00 | $3,192.00 | Yes |
| Review and edit draft section on forest plan viability standard | | | | | | | |
| 09/29/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.5h | $320.00 | $1,760.00 | Yes |
| Perform additional research on forest plan claim | | | | | | | |
| 09/30/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.7h | $320.00 | $1,184.00 | Yes |
| Draft and revise forest plan section of brief | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 10/01/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.8h | $320.00 | $896.00 | Yes |
| Revise legal section of brief related to forest plan claims | | | | | | | |
| 10/02/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.2h | $320.00 | $1,024.00 | Yes |
| Revise forest claim in brief and incorporate C. Davis' comments re same | | | | | | | |
| 10/03/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.5h | $560.00 | $3,640.00 | Yes |
| Review J. Haber's revised brief section and return comments re same (2.6); conference with D. Smith re map and send materials re same (.4); conference regarding deadlines and review drafts of joint motion and proposed order re same (1.3); research issues to support summary judgment briefing (2.2) | | | | | | | |
| 10/03/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.8h | $320.00 | $896.00 | Yes |
| Edit brief forest plan claim (1.5); additional research re same (1.3) | | | | | | | |
| 10/04/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.4h | $590.00 | $826.00 | Yes |
| Draft Coleman declaration | | | | | | | |
| 10/04/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.4h | $560.00 | $1,904.00 | Yes |
| Draft update and request to R. Fairbanks (.3); conference with J. Haber and T. Coleman (.6); outline approach to briefing (2.5) | | | | | | | |
| 10/04/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.2h | $320.00 | $1,664.00 | Yes |
| Review additional material for SJ brief (4.7); conference with C. Davis re same (.5) | | | | | | | |
| 10/05/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.3h | $560.00 | $3,528.00 | Yes |
| Research records (5.4); review J. Haber work and answer questions re same (.4); review and return comments on draft Coleman declaration (.5) | | | | | | | |
| 10/05/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.7h | $590.00 | $413.00 | Yes |
| Draft standing declarations; communicate with declarants and C. Davis re same | | | | | | | |
| 10/05/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.8h | $320.00 | $1,536.00 | Yes |
| Review scientific material and arguments in brief | | | | | | | |
| 10/06/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.8h | $560.00 | $3,248.00 | Yes |
| Conference and work with R. Fairbanks (.6); emails re same (.3); assemble documents for same (.4); review documents (3.3); communicate with opposing counsel re missing documents (.5); review declarations (.7) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 10/06/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.6h | $590.00 | $354.00 | Yes |
| Revise Coleman declaration and communicate with C. Davis and T. Coleman re same | | | | | | | |
| 10/06/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.7h | $320.00 | $1,504.00 | Yes |
| Revise forest plan portion of brief | | | | | | | |
| 10/07/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $560.00 | $224.00 | Yes |
| Emails to R. Fairbanks and J. Haber to check on progress | | | | | | | |
| 10/07/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.3h | $590.00 | $1,947.00 | Yes |
| Revise Coleman declaration and communicate with T. Coleman re same (1.7); revise Jergensen declaration and communicate with J. Jergensen re same (1.6) | | | | | | | |
| 10/07/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.8h | $320.00 | $2,496.00 | Yes |
| Edit forest plan portion of brief and incorporate comments from C. Davis | | | | | | | |
| 10/08/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 8.2h | $560.00 | $4,592.00 | Yes |
| Emails to J. Haber and review of his draft sections (1.4); emails to R. Fairbanks (.2); review standing declarations (1.6); review Sanpoil record (5.0)        check. | | | | | | | |
| 10/08/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.2h | $590.00 | $1,888.00 | Yes |
| Edit Coleman declaration; communicate with T. Coleman and C. Davis re same (2.9); edit Jergensen declaration and communicate with J. Jergensen and C. Davis re same (.3) | | | | | | | |
| 10/08/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.8h | $320.00 | $1,536.00 | Yes |
| Research legal issues for summary judgment brief | | | | | | | |
| 10/09/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 9.2h | $560.00 | $5,152.00 | Yes |
| Draft summary judgment brief | | | | | | | |
| 10/09/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.5h | $560.00 | $4,200.00 | Yes |
| Review revised declarations and email re same (.5); review record and organize sections relevant to each claim (5.1); draft opening brief (1.9) | | | | | | | |
| 10/09/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.7h | $590.00 | $2,183.00 | Yes |
| Update Coleman declaration and communicate with T. Coleman and C. Davis re same (2.8); update Jurgensen declaration and communicate with J. Jurgensen and C. Davis re same (.9) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 10/09/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $320.00 | $256.00 | Yes |
| Email follow-up to C. Davis questions on brief | | | | | | | |
| 10/10/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 11.4h | $560.00 | $6,384.00 | Yes |
| Review analysis by R. Fairbanks (.3); email P. Freeborne re record and oral argument (.5); conference w/ T. Coleman (.6); review record and identify segments to include in brief (3.4); draft summary judgment brief (6.6) | | | | | | | |
| 10/10/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.4h | $590.00 | $3,186.00 | Yes |
| Update Coleman declaration, assemble exhibits, and communicate with T. Coleman re same (.9); finalize Jurgensen declaration (.2) | | | | | | | |
| 10/11/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 15h | $560.00 | $8,400.00 | Yes |
| Research and outline sources for opening brief (4.0); review extra-record documents (1.5); draft opening brief (7.5); draft motion to consider extra-record evidence (2.0) | | | | | | | |
| 10/11/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.6h | $590.00 | $354.00 | Yes |
| Update Coleman declaration and communicate with T. Coleman re same | | | | | | | |
| 10/12/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 16h | $560.00 | $8,960.00 | Yes |
| Revise summary judgment brief and motion to consider extra-record evidence | | | | | | | |
| 10/12/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 8.8h | $590.00 | $5,192.00 | Yes |
| Update Coleman declaration and communicate with T. Coleman and C. Davis re same (4.2); proofread draft motion for summary judgment and communicate with C. Davis re same(3.6); draft Motion to Consider Extra-Record Evidence and communicate with C. Davis re same (1.0) | | | | | | | |
| 10/12/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.2h | $590.00 | $2,478.00 | Yes |
| Review final motion for summary judgment and communicate with C. Davis re same | | | | | | | |
| 10/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.2h | $560.00 | $1,232.00 | Yes |
| Complete and file opening summary judgment brief and attachments (time to reconstruct draft lost to computer error has been written off) | | | | | | | |
| 11/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.7h | $560.00 | $2,632.00 | Yes |
| Review draft to change schedule for reply ISO motion to consider extra record evidence (.5); review and analyze defendants' summary judgment brief and opposition to motion to file extra record evidence (4.2) | | | | | | | |
| 12/01/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.2h | $320.00 | $1,024.00 | Yes |
| Review and analyze defendants' brief | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 12/02/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.6h | $320.00 | $1,152.00 | Yes |
| Identify and prioritize research needs for reply brief | | | | | | | |
| 12/04/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.6h | $320.00 | $1,792.00 | Yes |
| Research record on effects analysis | | | | | | | |
| 12/05/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.1h | $320.00 | $992.00 | Yes |
| Research record on effects analysis | | | | | | | |
| 12/05/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6h | $560.00 | $3,360.00 | Yes |
| Analyze defendants' opposition and motion for summary judgment | | | | | | | |
| 12/06/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.7h | $320.00 | $1,824.00 | Yes |
| Draft response to late structure arguments | | | | | | | |
| 12/06/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.6h | $560.00 | $1,456.00 | Yes |
| Outline response to defendants' motion for summary judgment | | | | | | | |
| 12/07/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.5h | $320.00 | $1,440.00 | Yes |
| Review cases on deference to viability analysis | | | | | | | |
| 12/07/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.2h | $560.00 | $3,472.00 | Yes |
| Research law re response to defendants' motion for summary judgment | | | | | | | |
| 12/08/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.7h | $320.00 | $1,184.00 | Yes |
| Review cases on deference to viability analysis | | | | | | | |
| 12/08/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 9.3h | $560.00 | $5,208.00 | Yes |
| Review record for Sanpoil response (2.4); draft responsive Draft brief (5.9); review research by J. Haber (1.0) | | | | | | | |
| 12/09/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.2h | $320.00 | $1,344.00 | Yes |
| Review cases on deference to viability analysis; communicate with C. Davis re status of research and analysis | | | | | | | |
| 12/09/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 13.3h | $560.00 | $7,448.00 | Yes |
| Review record for preparation of responsive brief (7.5); draft responsive brief (5.8) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 12/10/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 11.4h | $560.00 | $6,384.00 | Yes |
| Draft responsive brief | | | | | | | |
| 12/10/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.6h | $590.00 | $2,124.00 | Yes |
| Research and analyze scientific studies re Eastside screens and trees over 21" DBH | | | | | | | |
| 12/11/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 11.8h | $560.00 | $6,608.00 | Yes |
| Draft and revise responsive brief | | | | | | | |
| 12/11/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.3h | $590.00 | $1,947.00 | Yes |
| Research and analyze scientific studies re Eastside screens and trees over 21" DBH | | | | | | | |
| 12/12/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.3h | $320.00 | $2,016.00 | Yes |
| Prepare summary of old growth effects, case research on skewed effects, and relevance of locations to project NEPA; communicate with C. Davis re same | | | | | | | |
| 12/12/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 12.5h | $560.00 | $7,000.00 | Yes |
| Draft and research responsive brief | | | | | | | |
| 12/12/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.8h | $590.00 | $2,832.00 | Yes |
| Research and analyze studies cited in Ds' brief; communicate with C. Davis and T. Coleman re same | | | | | | | |
| 12/13/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.1h | $320.00 | $992.00 | Yes |
| Perform case research on effects of desired conditions; coordinate review of draft | | | | | | | |
| 12/13/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 13.2h | $560.00 | $7,392.00 | Yes |
| Draft and revise reply brief | | | | | | | |
| 12/13/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.5h | $590.00 | $3,835.00 | Yes |
| Analyze silvicultural studies for use in reply brief; analyze cumulative impacts studies and update summary of same; communicate with C. Davis re same | | | | | | | |
| 12/14/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.9h | $320.00 | $2,208.00 | Yes |
| Analyze, edit, and comment on draft reply brief | | | | | | | |
| 12/14/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 12.1h | $560.00 | $6,776.00 | Yes |
| Draft and revise responsive brief (10.1) and reply ISO motion to allow extra-record evidence (2.0) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 12/15/22 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 8.7h | $560.00 | $4,872.00 | Yes |

Finalize and file reply ISO summary judgment and reply ISO motion for leave to consider extra-record evidence

| 12/15/22 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.1h | $590.00 | $1,829.00 | Yes |

Proofread and edit reply brief ISO partial summary judgment and communicate with C. Davis re same (2.2); draft motion and order for late filings and communicate with DOJ and C. Davis re same (.9)

| 12/23/22 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.5h | $320.00 | $800.00 | Yes |

Complete review of reply brief; provide comments on same to C. Davis

| 01/23/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2h | $560.00 | $1,120.00 | Yes |

Review materials in judge's binder

| 01/25/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.8h | $560.00 | $448.00 | Yes |

Exchange emails with J. Haber re case status (.2); review filings (.5); review email from opposing counsel (.1)

| 01/26/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.4h | $560.00 | $1,904.00 | Yes |

Outline preparation for oral argument (2.2); review final reply brief and J. Haber's analysis re same (1.2)

| 01/26/23 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $320.00 | $416.00 | Yes |

Finalize analysis of defendants' reply brief and email it to C. Davis with thoughts on hearing preparation

| 01/28/23 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.5h | $320.00 | $800.00 | Yes |

Prepare list of key questions for oral argument

| 02/05/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 8.4h | $560.00 | $4,704.00 | Yes |

Review briefing and case law in preparation for oral argument

| 02/06/23 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.1h | $320.00 | $672.00 | Yes |

Prepare lists of keys project issues and caselaw for oral argument, and provide additional input on oral argument strategy

| 02/06/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 8h | $560.00 | $4,480.00 | Yes |

Review record in preparation for oral argument

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 02/07/23 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.8h | $320.00 | $2,176.00 | Yes |

Answer questions from C. Davis in preparation for oral argument and provide other analysis (6.3); conference with C. Davis (.5)

| 02/07/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 9.6h | $560.00 | $5,376.00 | Yes |

Outline oral argument (7.1); research re same (2.0); conference with J. Haber (.5)

| 02/07/23 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 4.3h | $590.00 | $2,537.00 | Yes |

Analyze summary judgment pleadings in preparation for moot court exercise (1.5); draft Sanpoil chronology (2.8)

| 02/08/23 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.5h | $320.00 | $800.00 | Yes |

Research post-hoc rationalization issues for oral argument (1.0); watch oral argument via Zoom and email comments to C. Davis (1.5)

| 02/08/23 | Jon Haber | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 3.8h | $320.00 | $1,216.00 | Yes |

Participate in moot court in preparation for oral argument (2.1); provide feedback and comments re same and answer final questions (1.7)

| 02/08/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $560.00 | $1,288.00 | Yes |

Drive to Spokane for oral argument--5.7 hours, reduced to 2.3 because billed at half rate

| 02/08/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.6h | $560.00 | $3,136.00 | Yes |

Prepare for oral argument, including participating in moot court

| 02/08/23 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.2h | $590.00 | $1,298.00 | Yes |

Prepare for and participate in moot court session for oral argument on cross-motions for summary judgment

| 02/09/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6h | $560.00 | $3,360.00 | Yes |

Prepare for and participate in oral argument

| 02/09/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.2h | $560.00 | $1,232.00 | Yes |

Drive back from oral argument--5.5 hours, reduced to 2.2 because billed at half rate

| 02/09/23 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.3h | $590.00 | $767.00 | Yes |

Attend Sanpoil argument and take notes on same

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 03/17/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $560.00 | $840.00 | Yes |
| Review judge's order re preliminary injunction briefing and conference with client re same ||||||||
| 04/03/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Review order on preliminary injunction and send client same ||||||||
| 04/04/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.3h | $560.00 | $2,968.00 | Yes |
| Draft statement related to need from preliminary injunction and conferences re same ||||||||
| 04/05/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6h | $560.00 | $3,360.00 | Yes |
| Draft briefing statement (4.2): revise Davis declaration re same (1.2); conferences re same (.6) ||||||||
| 04/05/23 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 5.2h | $590.00 | $3,068.00 | Yes |
| Analyze citations in Forest Service brief (3.2); draft Davis declaration ISO briefing statement (1.2); proofread draft briefing statement (.4); draft proposed order (.4) ||||||||
| 04/13/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.1h | $560.00 | $56.00 | Yes |
| Review court order and communicate with client re same ||||||||
| 06/21/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.8h | $560.00 | $1,008.00 | Yes |
| Review court decision and conference with client re same ||||||||
| 06/27/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.7h | $560.00 | $392.00 | Yes |
| Conference with client re concerns over compliance with court order and review documents re same ||||||||
| 06/28/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.8h | $560.00 | $1,008.00 | Yes |
| Research and draft proposal re remedies and next steps (1.3); conference with client re same and compliance concerns (.5) ||||||||
| 06/29/23 | Ann Prezyna | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.3h | $590.00 | $177.00 | Yes |
| Conference with C. Davis, J. Haber and T. Coleman re DOJ consultation on June 30, 2023; transcribe notes ||||||||
| 06/29/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.6h | $560.00 | $896.00 | Yes |
| Conference with client re next steps (1.0); draft proposal re same (.6) ||||||||
| 06/30/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2h | $560.00 | $1,120.00 | Yes |
| Draft email to opposing counsel about compliance concerns and meet and confer re next steps ||||||||

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 07/05/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.9h | $560.00 | $504.00 | Yes |
| Exchange emails with client and opposing counsel re concerns about lack of compliance with court order | | | | | | | |
| 07/05/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1h | $560.00 | $560.00 | Yes |
| Exchange emails with opposing counsel (.4); review emails from client re noncompliance with court order and reply re same (.6) | | | | | | | |
| 07/18/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.3h | $560.00 | $168.00 | Yes |
| Exchange emails with client | | | | | | | |
| 07/19/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Exchange emails with opposing counsel | | | | | | | |
| 07/19/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Exchange emails with client and J. Haber re next steps | | | | | | | |
| 07/20/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.6h | $560.00 | $1,456.00 | Yes |
| Draft Plaintiff's section of Joint Status Report | | | | | | | |
| 07/21/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 2.3h | $560.00 | $1,288.00 | Yes |
| Conference with opposing counsel re next steps (.3); draft and exchange drafts of joint status report (2.0) | | | | | | | |
| 08/11/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.5h | $560.00 | $280.00 | Yes |
| Review court order and discuss next steps with client | | | | | | | |
| 08/17/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.2h | $560.00 | $112.00 | Yes |
| Review notice of appeal and discuss same with client | | | | | | | |
| 09/20/23 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.4h | $560.00 | $224.00 | Yes |
| Revise joint status report and discuss same with A. Prezyna | | | | | | | |
| 01/08/24 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.1h | $560.00 | $56.00 | Yes |
| Review order dismissing appeal and communicate with client re same | | | | | | | |
| 01/23/24 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.1h | $560.00 | $616.00 | Yes |
| Research deadlines and potential stipulation to stay decision on attorneys' fees (.9); email opposing counsel re same (.2) | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 01/30/24 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.1h | $560.00 | $56.00 | Yes |
| Email opposing counsel re stay of fee petition | | | | | | | |
| 02/02/24 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 1.5h | $560.00 | $840.00 | Yes |
| Research and draft stipulated motion for stay (1.1); revised proposed order (.3); email opposing counsel re same (.1) | | | | | | | |
| 02/02/24 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 0.1h | $560.00 | $56.00 | Yes |
| Respond to email from counsel re fee petition | | | | | | | |
| 02/04/24 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 6.6h | $560.00 | $3,696.00 | Yes |
| Draft initial application for fees and costs (4.3); research re same (1.3); research market rates (1.0) | | | | | | | |
| 02/05/24 | Claire Loebs Davis | Kettle Range Conservation Group | 21-0006- Sanpoil Litigation | 7.3h | $560.00 | $4,088.00 | Yes |
| Revise declaration for J. Haber (.9); revise declaration of A. Prezyna (.3); revise declaration of C. Davis (.4); revise declaration of T. Coleman (.7); revise application for attorneys' fees (.5); review time records and make redactions, corrections, and reductions (4.5) | | | | | | | |
| 03/19/21 | Dakota Rash | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.5h | $100.00 | $150.00 | Yes |
| Draft party summonses and corporate disclosure statement | | | | | | | |
| 08/22/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.6h | $150.00 | $90.00 | Yes |
| Determine court deadlines and calendar same for C. Davis | | | | | | | |
| 08/27/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.4h | $150.00 | $210.00 | Yes |
| Complete joint status report, consent form, and corporate disclosure statement | | | | | | | |
| 08/27/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.1h | $150.00 | $165.00 | Yes |
| Update electronic pleadings files and circulate answer to amended complaint to client; determine which documents are due for filing | | | | | | | |
| 08/30/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update electronic pleadings file and C. Davis's calendar | | | | | | | |
| 09/16/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.4h | $150.00 | $60.00 | Yes |
| Calendar court deadlines for C. Davis | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 09/21/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update electronic pleadings file | | | | | | | |
| 09/29/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| Recalendar court deadlines for C. Davis per amended order | | | | | | | |
| 10/29/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update electronic pleadings file and schedule court deadline on C. Davis's calendar | | | | | | | |
| 11/17/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.9h | $150.00 | $135.00 | Yes |
| File pleadings and organize electronic files (0.6); proofread motion for stay pending status conference (.3) | | | | | | | |
| 11/23/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.6h | $150.00 | $90.00 | Yes |
| Update addresses for second NOI | | | | | | | |
| 12/03/21 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update pleadings file and court deadlines | | | | | | | |
| 03/25/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.7h | $150.00 | $105.00 | Yes |
| Update settlement negotiations summary (.5); update electronic pleadings file and calendar revised court deadlines for C. Davis (.2) | | | | | | | |
| 03/31/22 | Claire Loebs Davis | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| Finalize and file motion to stay; send proposed order re same | | | | | | | |
| 05/12/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.4h | $150.00 | $60.00 | Yes |
| Proofread proposed settlement agreement; update electronic files | | | | | | | |
| 05/13/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.2h | $150.00 | $180.00 | Yes |
| Enter electronic timesheets for J. Haber | | | | | | | |
| 05/16/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.9h | $150.00 | $135.00 | Yes |
| Finalize Joint Status Report; draft Proposed Order Setting Deadline for Joint Status Report; review fee and cost summary for Sanpoil litigation | | | | | | | |
| 06/07/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.4h | $150.00 | $60.00 | Yes |
| Schedule conference call with silviculturist | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 08/11/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update FOIA records | | | | | | | |
| 08/24/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update electronic pleadings file; calendar court deadlines for C. Davis | | | | | | | |
| 09/16/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update electronic pleadings file | | | | | | | |
| 09/21/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.1h | $150.00 | $165.00 | Yes |
| Update electronic administrative record files | | | | | | | |
| 09/28/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.5h | $150.00 | $75.00 | Yes |
| Draft stipulated motion to delay case deadlines | | | | | | | |
| 10/04/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| File motion to amend case schedule and proposed order | | | | | | | |
| 10/11/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| Determine date and time for oral argument on cross-motions for summary judgment; calendar same for C. Davis | | | | | | | |
| 10/13/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| Update electronic pleadings file | | | | | | | |
| 10/21/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| Update electronic pleadings file; calendar court deadlines for C. Davis | | | | | | | |
| 11/10/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.4h | $150.00 | $60.00 | Yes |
| Update electronic pleadings file; communicate with clients re case status | | | | | | | |
| 11/15/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.8h | $150.00 | $270.00 | Yes |
| Draft stipulated motion and proposed order to extend deadline for reply ISO motion to consider extra-record evidence; communicate with P. Freeborne and C. Davis re same | | | | | | | |
| 11/16/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update calendar for C. Davis; update electronic pleadings file | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 12/14/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 11.1h | $150.00 | $1,665.00 | Yes |
| Proofread, cite check, and edit reply ISO motion for summary judgment; communicate with C. Davis re same | | | | | | | |
| 12/19/22 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| Update electronic pleadings files; calendar court deadlines for C. Davis | | | | | | | |
| 01/15/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update electronic pleadings file | | | | | | | |
| 01/16/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 5.9h | $150.00 | $885.00 | Yes |
| Prepare judge's binders | | | | | | | |
| 01/17/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 3.6h | $150.00 | $540.00 | Yes |
| Prepare judge's binders | | | | | | | |
| 01/18/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 6.6h | $150.00 | $990.00 | Yes |
| Prepare judge's binders | | | | | | | |
| 01/19/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.7h | $150.00 | $105.00 | Yes |
| Prepare judge's binders | | | | | | | |
| 01/20/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 5.7h | $150.00 | $855.00 | Yes |
| Prepare judge's binders | | | | | | | |
| 01/21/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 7.2h | $150.00 | $1,080.00 | Yes |
| Prepare judge's binders | | | | | | | |
| 01/22/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 4.3h | $150.00 | $645.00 | Yes |
| Prepare judge's binders | | | | | | | |
| 01/23/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 6.6h | $150.00 | $990.00 | Yes |
| Prepare judge's binder (5.9); research printing and delivery options (.7) | | | | | | | |
| 01/24/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 6.8h | $150.00 | $1,020.00 | Yes |
| Update judge's binder and arrange for printing same | | | | | | | |

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|---|---|---|---|---|---|---|---|
| 03/27/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 2.5h | $150.00 | $375.00 | Yes |

Draft change of attorney address notification (.3); communicate with P. Freeborne re motion to extend briefing deadline (.2); draft joint motions and proposed orders to extend briefing deadline and expedite ruling on same (2.0)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/28/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |

Finalize and file motions for extension of time for preliminary injunction briefs and motion to expedite ruling on same

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/29/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |

Update electronic files

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/19/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.5h | $150.00 | $75.00 | Yes |

Draft joint status report and assemble supporting documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/19/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.6h | $150.00 | $90.00 | Yes |

Update electronic pleadings file

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/20/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |

Proofread joint status report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/24/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |

Update electronic pleadings file

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/17/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |

Update electronic pleadings file

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/19/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.7h | $150.00 | $105.00 | Yes |

Update electronic pleadings file; calendar court deadlines for C. Davis

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/20/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 2h | $150.00 | $300.00 | Yes |

Draft status report re additional briefing; communicate with C. Davis re same; file same

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/26/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |

Update electronic files

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.4h | $150.00 | $60.00 | Yes |

Update electronic files

| DATE | TIMEKEEPER | CLIENT | MATTER | HOURS | RATE | AMOUNT | BILLABLE |
|------|-----------|--------|--------|-------|------|--------|----------|
| 11/30/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.2h | $150.00 | $180.00 | Yes |
| Update electronic pleadings file; register for e-service; calendar court deadlines for C. Davis | | | | | | | |
| 12/04/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| Update electronic files | | | | | | | |
| 12/14/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.2h | $150.00 | $30.00 | Yes |
| Update calendar for C. Davis | | | | | | | |
| 12/19/23 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.9h | $150.00 | $135.00 | Yes |
| Update electronic pleadings file | | | | | | | |
| 02/02/24 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.4h | $150.00 | $60.00 | Yes |
| Proofread draft motion to stay proceedings; draft proposed order | | | | | | | |
| 02/03/24 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 3.3h | $150.00 | $495.00 | Yes |
| Proof timesheets for accuracy and to avoid duplicate entries in preparation for fee request | | | | | | | |
| 02/04/24 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 0.3h | $150.00 | $45.00 | Yes |
| File management | | | | | | | |
| 02/04/24 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 1.6h | $150.00 | $240.00 | Yes |
| Proof timesheets for accuracy and to avoid duplicate entries in preparation for fee request | | | | | | | |
| 02/05/24 | Ann Prezyna | Kettle Range Conservation Group | 22-0002- Paralegal Work | 9.1h | $150.00 | $1,365.00 | Yes |
| Draft declarations of Jonathan Haber, Ann E. Prezyna, and Claire Loebs Davis ISO fee application and communicate with J. Haber and C. Davis re same (3.2); draft declaration of Timothy J. Coleman ISO fee application and communicate with T. Coleman and C. Davis re same (2.0); proofread motion for attorneys' fees (1.1); finalize documents for filing (2.8) | | | | | | | |

SUMMARY

Billable Hours:  1287.1

Non-billable Hours:  0.0

Total Hours:  1287.1

Total Amount:  $575,748.00

43

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing was electronically filed with the Clerk of the Court on February 6, 2024, using the Court's electronic filing system, which will send notification of said filing to the attorneys of records that have, as required, registered with the Court's system.

/s/ *Ann E. Prezyna*
Ann E. Prezyna